Form **1120S**

### U.S. Income Tax Return for an S Corporation
▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2011**

Department of the Treasury
Internal Revenue Service

For calendar year 2011 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date 04/14/06 | TYPE | **Name** INTERNATIONAL SAFETY ACCESS CORP. |
| **B** Business activity code number (see instructions) 423400 | OR | **Number, street, and room or suite no. If a P.O. box, see instructions.** P.O. BOX 5270 |
| **C** Check if Sch. M-3 attached ☐ | PRINT | **City or town, state, and ZIP code** LAKE WYLIE    SC 29710 |

**D** Employer identification number 20-4694771
**E** Date incorporated 04/14/2006
**F** Total assets (see instructions) $ 1,090,878

**G** Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes   ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ **2**

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Merchant card and third-party payments. For 2011, enter -0- | 1a | 0 |
| **b** | Gross receipts or sales not reported on line 1a (see instructions) | 1b | 108,989 |
| **c** | Total. Add lines 1a and 1b | 1c | 108,989 |
| **d** | Returns and allowances plus any other adjustments (see instructions) | 1d | |
| **e** | Subtract line 1d from line 1c | 1e | 108,989 |
| **2** | Cost of goods sold (attach Form 1125-A) | 2 | 97,507 |
| **3** | Gross profit. Subtract line 2 from line 1e | 3 | 11,482 |
| **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 4 | 21,372 |
| **5** | Other income (loss) (see instructions – attach statement) | 5 | |
| **6** | **Total income (loss). Add lines 3 through 5** ▶ | 6 | 32,854 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers | 7 | |
| **8** | Salaries and wages (less employment credits) | 8 | 91,336 |
| **9** | Repairs and maintenance | 9 | 427 |
| **10** | Bad debts | 10 | 121,659 |
| **11** | Rents | 11 | 10,500 |
| **12** | Taxes and licenses | 12 | 14,522 |
| **13** | Interest | 13 | 16,658 |
| **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 5,344 |
| **15** | Depletion (**Do not deduct oil and gas depletion.**) | 15 | |
| **16** | Advertising | 16 | |
| **17** | Pension, profit-sharing, etc., plans | 17 | |
| **18** | Employee benefit programs | 18 | 11,006 |
| **19** | Other deductions (attach statement)    See Stmt 1 | 19 | 131,902 |
| **20** | **Total deductions. Add lines 7 through 19** ▶ | 20 | 403,354 |
| **21** | **Ordinary business income (loss). Subtract line 20 from line 6** | 21 | -370,500 |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **22a** | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| **b** | Tax from Schedule D (Form 1120S) | 22b | | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) | | 22c | |
| **23a** | 2011 estimated tax payments and 2010 overpayment credited to 2011 | 23a | | |
| **b** | Tax deposited with Form 7004 | 23b | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| **d** | Add lines 23a through 23c | | 23d | |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 24 | | |
| **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | | |
| **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | | |
| **27** | Enter amount from line 26 Credited to 2012 estimated tax ▶ _____ Refunded ▶ | 27 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

Signature of officer _____ ULF BOSHAMER _____ Date _____ Title PRESIDENT

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name KATHY G. SWANSON | Preparer's signature | Date 02/06/12 | Check ☐ if self-employed   PTIN P00744136 |
| Firm's name ▶ RIVES & ASSOCIATES, LLP | | | Firm's EIN ▶ 20-0427530 |
| Firm's address ▶ 1023 W MOREHEAD ST, SUITE 100 CHARLOTTE, NC    28208-5324 | | | Phone no. 704-372-0960 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2011)

DAA

Form 1120S (2011)　**INTERNATIONAL SAFETY ACCESS CORP.**　20-4694771　Page **2**

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method:　**a** ☐ Cash　**b** ☒ Accrual　**c** ☐ Other (specify) ▶ | | | |
| **2** | See the instructions and enter the: | | | |
| | **a** Business activity ▶　**WHOLESALE SALES**　**b** Product or service ▶　**COMMERICAL EQUIPME** | | | |
| **3** | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? | | | X |
| **4** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X |
| **5** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **6** | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ | | | |
| **7** | Enter the accumulated earnings and profits of the corporation at the end of the tax year. $ | | | |
| **8** | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 | | | X |
| **9** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| **10a** | Did the corporation make any payments in 2011 that would require it to file Form(s) 1099 (see instructions)? | | X | |
| **b** | If "Yes," did the corporation file or will it file all required Forms 1099? | | X | |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) | **1** | -370,500 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss)　　　　　**3a** | 95,403 | |
| | **b** | Expenses from other rental activities (attach statement)　Stmt 2　**3b** | 47,579 | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | 47,824 |
| | **4** | Interest income | **4** | |
| | **5** | Dividends: **a** Ordinary dividends | **5a** | |
| | | **b** Qualified dividends　　**5b** | | |
| | **6** | Royalties | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | **8a** | |
| | **b** | Collectibles (28%) gain (loss)　　**8b** | | |
| | **c** | Unrecaptured section 1250 gain (loss)　　**8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | **9** | -9,206 |
| | **10** | Other income (loss) (see instructions)　　　Type ▶ | **10** | |

Form **1120S** (2011)

DAA

Form 1120S (2011)    **INTERNATIONAL SAFETY ACCESS CORP.**    20-4694771    Page 3

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | 11 | |
| | 12a Contributions | 12a | |
| | b Investment interest expense | 12b | |
| | c Section 59(e)(2) expenditures  (1) Type ▶                              (2) Amount ▶ | 12c(2) | |
| | d Other deductions (see instructions)                         Type ▶ | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | 13a | |
| | b Low-income housing credit (other) | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 13c | |
| | d Other rental real estate credits (see instructions)        Type ▶ | 13d | |
| | e Other rental credits (see instructions)              Type ▶ | 13e | |
| | f Alcohol and cellulosic biofuel fuels credit (attach Form 6478) | 13f | |
| | g Other credits (see instructions)                    Type ▶ | 13g | |
| **Foreign Transactions** | 14a Name of country or U.S. possession ▶ | | |
| | b Gross income from all sources | 14b | |
| | c Gross income sourced at shareholder level | 14c | |
| | Foreign gross income sourced at corporate level | | |
| | d Passive category | 14d | |
| | e General category | 14e | |
| | f Other (attach statement) | 14f | |
| | Deductions allocated and apportioned at shareholder level | | |
| | g Interest expense | 14g | |
| | h Other | 14h | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i Passive category | 14i | |
| | j General category | 14j | |
| | k Other (attach statement) | 14k | |
| | Other information | | |
| | l Total foreign taxes (check one): ▶  ☐ Paid   ☐ Accrued | 14l | |
| | m Reduction in taxes available for credit (attach statement) | 14m | |
| | n Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | 15a | -18,014 |
| | b Adjusted gain or loss | 15b | -13,870 |
| | c Depletion (other than oil and gas) | 15c | |
| | d Oil, gas, and geothermal properties – gross income | 15d | |
| | e Oil, gas, and geothermal properties – deductions | 15e | |
| | f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | 16a | |
| | b Other tax-exempt income | 16b | |
| | c Nondeductible expenses | 16c | 13,313 |
| | d Distributions (attach statement if required) (see instructions) | 16d | |
| | e Repayment of loans from shareholders | 16e | 34,469 |
| **Other Information** | 17a Investment income | 17a | |
| | b Investment expenses | 17b | |
| | c Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d Other items and amounts (attach statement) | | |
| **Recon-ciliation** | 18 **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | -331,882 |

Form **1120S** (2011)

DAA

Form 1120S (2011)    **INTERNATIONAL SAFETY ACCESS CORP.**    20-4694771    Page 4

## Schedule L — Balance Sheets per Books

| | Assets | (a) Beginning of tax year | (b) | (c) End of tax year | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 39,675 | | 29,920 |
| 2a | Trade notes and accounts receivable | 373,920 | | 8,761 | |
| b | Less allowance for bad debts | ( | 373,920 | ( | 8,761 |
| 3 | Inventories | | 761,751 | | 771,759 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) Stmt 3 | | 35,676 | | 163,785 |
| 7 | Loans to shareholders | | 95,397 | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 737,970 | | 547,183 | |
| b | Less accumulated depreciation | 455,878 | 282,092 | 430,530 | 116,653 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | | ( | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( | | ( | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 1,588,511 | | 1,090,878 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 210,543 | | 176,286 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) Stmt 4 | | 43,329 | | 31,214 |
| 19 | Loans from shareholders | | 34,469 | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 1,592,873 | | 1,541,876 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 250,000 | | 250,000 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | -542,703 | | -908,498 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( | | ( |
| 27 | Total liabilities and shareholders' equity | | 1,588,511 | | 1,090,878 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note. Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more – see instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -365,795 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): Stmt 5 | 35,736 | a | Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ 15,136 | 15,136 |
| b | Travel and entertainment $ 1,225 Stmt 6 12,088 | 13,313 | 7 | Add lines 5 and 6 | 15,136 |
| 4 | Add lines 1 through 3 | -316,746 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | -331,882 |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -464,838 | -77,865 | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions Stmt 7 | 62,960 | | |
| 4 | Loss from page 1, line 21 | ( 370,500 | | |
| 5 | Other reductions Stmt 8 | ( 46,472 | ( 11,783 | |
| 6 | Combine lines 1 through 5 | -818,850 | -89,648 | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -818,850 | -89,648 | |

DAA    Form **1120S** (2011)

Form **1125-A**

(December 2011)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, and 1065-B.

OMB No. 1545-2225

Name
INTERNATIONAL SAFETY ACCESS CORP.

Employer identification number
20-4694771

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 761,751 |
| 2 | Purchases | 2 | 100,786 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)         Stmt 9 | 5 | 6,729 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 869,266 |
| 7 | Inventory at end of year | 7 | 771,759 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 97,507 |

**9a** Check all methods used for valuing closing inventory:

  (i)   [X] Cost

  (ii)   [ ] Lower of cost or market

  (iii)   [ ] Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods    ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)    ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter the amount of closing inventory computed under LIFO    | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation?    [ ] Yes   [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    [ ] Yes   [ ] No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (12-2011)

DAA

671111

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2011**

For calendar year 2011, or tax
year beginning _____
ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0130

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See back of form and separate instructions.

| **Part I** Information About the Corporation |
|---|

**A** Corporation's employer identification number
20-4694771

**B** Corporation's name, address, city, state, and ZIP code
INTERNATIONAL SAFETY ACCESS CORP.
P.O. BOX 5270
LAKE WYLIE       SC 29710

**C** IRS Center where corporation filed return
e-file

| **Part II** Information About the Shareholder |
|---|

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code
ROGER L. SCHWARTZ
29 HERITAGE DRIVE
LAKE WYLIE       SC 29710-9238

**F** Shareholder's percentage of stock
ownership for tax year .................. 9.999000 %

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|
| **1** Ordinary business income (loss) −37,046 | **13** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) ★ 4,782 | | |
| **4** Interest income | | |
| **5a** Ordinary dividends | | |
| **5b** Qualified dividends | **14** Foreign transactions | |
| **6** Royalties | | |
| **7** Net short-term capital gain (loss) | | |
| **8a** Net long-term capital gain (loss) | | |
| **8b** Collectibles (28%) gain (loss) | | |
| **8c** Unrecaptured section 1250 gain | | |
| **9** Net section 1231 gain (loss) −921 | | |
| **10** Other income (loss) | **15** Alternative minimum tax (AMT) items  A  −1,801 | |
| | B  −1,387 | |
| **11** Section 179 deduction | **16** Items affecting shareholder basis  C★  STMT | |
| **12** Other deductions | E  34,469 | |
| | **17** Other information  U★  STMT | |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2011

DAA

671111

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0130

| **Schedule K-1**<br>**(Form 1120S)**<br>Department of the Treasury<br>Internal Revenue Service | **2011**<br>For calendar year 2011, or tax<br>year beginning _____<br>ending _____ |
|---|---|

**Shareholder's Share of Income, Deductions, Credits, etc.**  ▶ **See back of form and separate instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
20-4694771

**B** Corporation's name, address, city, state, and ZIP code

INTERNATIONAL SAFETY ACCESS CORP.

P.O. BOX 5270
LAKE WYLIE        SC 29710

**C** IRS Center where corporation filed return
e-file

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code

ULF W. BOSHAMER
1912 CARMEL ROAD

CHARLOTTE        NC 28226

**F** Shareholder's percentage of stock
ownership for tax year ......................        90.001000 %

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income,**<br>**Deductions, Credits, and Other Items** | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>-333,454 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3<br>* | Other net rental income (loss)<br>43,042 | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss)<br>-8,285 | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | -16,213 |
| | | B | -12,483 |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | STMT |
| 12 | Other deductions | | |
| | | 17 | Other information |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.        Schedule K-1 (Form 1120S) 2011

DAA

Form **4562**

Department of the Treasury
Internal Revenue Service     (99)

**Depreciation and Amortization**

**(Including Information on Listed Property)**

▶ See separate instructions.      ▶ Attach to your tax return.

OMB No. 1545-0172

**2011**

Attachment
Sequence No. **179**

Name(s) shown on return
INTERNATIONAL SAFETY ACCESS CORP.

Identifying number
20-4694771

Business or activity to which this form relates
Regular Depreciation

## Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) ............................... | **1** | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) ........... | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) .... | **3** | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ......... | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 500,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ....... | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 ................ | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2010 Form 4562 .......... | **10** | 236,350 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ..... | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2012. Add lines 9 and 10, less line 12 ▶ | **13** | 236,350 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) ................ | **14** | |
| 15 | Property subject to section 168(f)(1) election ................ | **15** | |
| 16 | Other depreciation (including ACRS) ................ | **16** | 281 |

## Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2011 ..... | **17** | 2,977 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B—Assets Placed in Service During 2011 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2011 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 ................ | **21** | 2,086 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 5,344 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ........ | **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2011)

DAA

INTERNATIONAL SAFETY ACCESS CORP.   20-4694771

Form 4562 (2011)                                                                                                  Page 2

| Part V | Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  **X** Yes  ☐ No   24b  If "Yes," is the evidence written?  **X** Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Delivery Truck - Ford 650XLT | 03/26/08 | 100.00% | 18,000 | 9,000 | 5.0 | 200DBHY | 518 | |
| 2003 Ford Excursion | 05/06/08 | 100.00% | 27,225 | 27,225 | 5.0 | 200DBHY | 1,568 | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........ | 28 | 2,086

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................................. | 29 |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 Do you treat all use of vehicles by employees as personal use? | | X |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2011 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2011 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

DAA                                                                                                   Form **4562** (2011)

Form **4797**

Department of the Treasury
Internal Revenue Service    (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ **Attach to your tax return.**    ▶ **See separate instructions.**

OMB No. 1545-0184

**2011**

Attachment
Sequence No.    **27**

Name(s) shown on return

INTERNATIONAL SAFETY ACCESS CORP.

Identifying number

20-4694771

1   Enter the gross proceeds from sales or exchanges reported to you for 2011 on Form(s) 1099-B or 1099-S (or
    substitute statement) that you are including on line 2, 10, or 20 (see instructions) | | **1** |

**Part I**    Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other
Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| See Statement 10 | | | | | | |
| | | | | | | -9,206 |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | -9,206 |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the
instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from
line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231
losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the
Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) | **9** | |

**Part II**    Ordinary Gains and Losses (see instructions)

10   Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | **11** ( | ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| 13 | Gain, if any, from line 31 | **13** | 21,372 |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| 17 | Combine lines 10 through 16 | **17** | 21,372 |

18   For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a
     and b below. For individual returns, complete lines a and b below:

a    If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the
     part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from
     property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See
     instructions | **18a** |

b    Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | **18b** |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2011)

DAA

Form 4797 (2011)    INTERNATIONAL SAFETY ACCESS CORP.    20-4694771    Page **2**

**Part III    Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | Forklift Truck | 08/27/07 | 07/01/11 |
| B | 2 HP Laptops | 07/18/08 | 04/11/11 |
| C | 2003 Ford Excursion | 05/06/08 | 06/30/11 |
| D | Delivery Truck - Ford 650XLT | 03/26/08 | 05/25/11 |

These columns relate to the properties on lines 19A through 19D. ▶

| | | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | 5,000 | 250 | 11,000 | 16,000 |
| 21 | Cost or other basis plus expense of sale | 21 | 11,235 | 1,995 | 27,225 | 18,000 |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 8,227 | 1,765 | 20,952 | 15,926 |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 3,008 | 230 | 6,273 | 2,074 |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 1,992 | 20 | 4,727 | 13,926 |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 8,227 | 1,765 | 20,952 | 15,926 |
| b | Enter the **smaller** of line 24 or 25a | 25b | 1,992 | 20 | 4,727 | 13,926 |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | All Pages    21,372 | 30 | 20,665 |
|---|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | All Pages    21,372 | 31 | 20,665 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | All Pages | 32 | 0 |

**Part IV    Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation (see instructions) | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

DAA    Form **4797** (2011)

Form 4797 (2011)  INTERNATIONAL SAFETY ACCESS CORP.   20-4694771       Page **2**

**Part III**   **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**
(see instructions)

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| A | Furniture | 11/13/07 | 09/09/11 |
| B | | | |
| C | | | |
| D | | | |

| | These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | 975 | | | |
| 21 | Cost or other basis plus expense of sale | 21 | 1,000 | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | 732 | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | 268 | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | 707 | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | 732 | | | |
| b | Enter the **smaller** of line 24 or 25a | 25b | 707 | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | 707 |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 707 |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0 |

**Part IV**   **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**
(see instructions)

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation (see instructions) | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

DAA                                      Form **4797** (2011)

| Form 1120/ 1120S | **Rent and Royalty Worksheet** | | **2011** |
|---|---|---|---|
| | For calendar year 2011 or tax year beginning , ending | | |

**Name**

INTERNATIONAL SAFETY ACCESS CORP.

**Employer Identification Number**

20-4694771

| **Property Description** | **Type of Activity** | |
|---|---|---|
| RENTAL EQUIPMENT<br>221 LATITUDE LANE, SUITE 102<br>LAKE WYLIE          SC    29710 | Rental Real Estate<br>Other Rental Property<br>Royalty Property | <br>X<br> |

## Income and Expenses

**Income**

| | | |
|---|---|---|
| Gross rents | 95,403 | |
| Gross royalties | | |
| Income from sale of property reported on Form 4797, line 17 (S Corporation) | | |
| Other income | | |
| Total income | | 95,403 |

**Expenses**

| | | |
|---|---|---|
| Advertising | | |
| Auto and travel | | |
| Cleaning and maintenance | | |
| Commissions | | |
| Insurance | | |
| Legal and professional | | |
| Interest | | |
| Repairs | | |
| Taxes | | |
| Utilities | | |
| Wages and salaries | | |
| Depreciation | 47,579 | |
| Depletion (C Corporation) | | |
| Other expenses | | |
| Total expenses | | 47,579 |
| Net income (loss) from this property | | 47,824 |

| Form **1120S** | **Summary Rent and Royalty Worksheet** | **2011** |
|---|---|---|
| | For calendar year 2011 or tax year beginning _____ , ending _____ | |

Name

**INTERNATIONAL SAFETY ACCESS CORP.**

Employer Identification Number

**20-4694771**

| | Rental Real Estate | Other Rental | Royalty |
|---|---|---|---|
| **RENTAL EQUIPMENT** | | 47,824 | |
| **Grand Total** | 0 | 47,824 | 0 |

20-4694771

# Federal Statements

## Statement 1 - Form 1120S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---:|
| Auto and Truck Expenses:Fuel | $ 3,361 |
| Auto and Truck Expenses:Other | 2,894 |
| Bank Service Charges | 224 |
| Commissions Paid | 2,654 |
| Computer and Internet Expense | 701 |
| Dues and Subscriptions | -250 |
| Equipment - Leased | 4,471 |
| Insurance Expense:General Lia | 15,063 |
| Insurance Expense:Vehicle | 1,164 |
| Insurance Expense:Worker's Co | 1,723 |
| Inventory Adjustments | 2,888 |
| Meetings/Seminars | 3,344 |
| Miscellaneous Expense | 160 |
| Office Supplies / Expense | 3,143 |
| Payroll Expenses | 973 |
| Postage and Delivery | 289 |
| Professional Fees:Accounting | 1,600 |
| Professional Fees-Legal | 58,543 |
| Sanitation | 49 |
| Telephone Expense | 5,327 |
| Travel Expense:Lodging | 6,052 |
| Travel Exp: Trans Auto | 5,132 |
| Travel Exp: Comm Air | 7,770 |
| Utilities:Electric | 2,145 |
| Utilities:Gas | 280 |
| Utilities:Water | 843 |
| Warehouse Supplies | 133 |
| 50% of Meals & Entertainment | 1,226 |
| Total | $ 131,902 |

20-4694771

# Federal Statements

### Statement 2 - Form 1120S, Page 2, Schedule K, Line 3b - Expenses From Other Rental Activities

| Description | Amount |
|---|---|
| Other Rental Expenses | $ |
|   Depreciation | 47,579 |
|     Total | $ 47,579 |

20-4694771

# Federal Statements

### Statement 3 - Form 1120S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Interest Receivable | $ 21,385 | $ |
| Prepaid Insurance | 14,291 | 4,329 |
| Prepaid Royalties | | 159,456 |
| Total | $ 35,676 | $ 163,785 |

### Statement 4 - Form 1120S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED EXPENSES | $ 31,071 | $ 28,209 |
| SALES TAX PAYABLE | 2,808 | 2,700 |
| INTEREST PAYABLE | 692 | 305 |
| COMMISSIONS PAYABLE | 8,758 | |
| Total | $ 43,329 | $ 31,214 |

### Statement 5 - Form 1120S, Page 4, Schedule M-1, Line 2 - Taxable Income Not on Books

| Description | Amount |
|---|---|
| Form 4797 Book/Tax Diff | $ 35,736 |
| Total | $ 35,736 |

### Statement 6 - Form 1120S, Page 4, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| OFFICER LIFE INSURANCE | $ 11,783 |
| ACCRUED INT. TO RELATED PARTY | 305 |
| Total | $ 12,088 |

### Statement 7 - Form 1120S, Page 4, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| Depreciation Book/Tax Diff | $ 15,136 |
| Net Other Rental Income | 47,824 |
| Total | $ 62,960 |

20-4694771                    **Federal Statements**

### Statement 8 - Form 1120S, Page 4, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| ACCRUED INT. TO RELATED PARTY | $         305 |
| Disallowed Entertainment Exp | 1,225 |
| Form 4797 Book/Tax Diff | 35,736 |
| Net Section 1231 Loss | 9,206 |
| Total | $      46,472 |

20-4694771                     **Federal Statements**

### Statement 9 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| Freight - In | $      3,680 |
| Freight - Out | 955 |
| Freight - Rental | 2,094 |
| Total | $      6,729 |

# Federal Statements

20-4694771

## Statement 10 - Form 4797, Part I, Line 2 - Property Held More Than 1 Year

| Desc | Date Acquired | Date Sold | Sales Price | Depr Allowed | Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| 2 Servers | 2/18/08 | 8/11/11 | $ 400 | $ 3,373 | $ 3,812 | $ -39 |
| Server | 2/18/08 | 8/11/11 | 200 | 1,714 | 1,937 | -23 |
| 1 Laptops | 6/23/08 | 4/11/11 | 125 | 1,113 | 1,258 | -20 |
| Computer-HP | 8/08/06 | 12/31/11 | | 2,226 | 2,226 | |
| Computer-Proliant | 9/28/06 | 12/31/11 | | 4,719 | 4,719 | |
| Memory | 12/28/06 | 12/31/11 | | 397 | 397 | |
| 20 Button IP Speakerphones | 9/03/07 | 12/31/11 | | 1,749 | 2,389 | -640 |
| Furniture | 11/13/07 | 12/31/11 | | 1,413 | 1,930 | -517 |
| HP Pavilion Computer | 12/06/07 | 12/31/11 | | 1,539 | 1,739 | -200 |
| Tele-Conference System | 10/01/07 | 12/31/11 | | 14,008 | 19,130 | -5,122 |
| Computer Equipment | 3/26/07 | 12/31/11 | | 1,401 | 1,583 | -182 |
| QB Enterprise Software | 8/15/08 | 12/31/11 | | 2,889 | 2,889 | |
| 2 47" TV w/wall mount | 2/18/08 | 12/31/11 | | 4,420 | 5,439 | -1,019 |
| 2 60" tv stands | 2/18/08 | 12/31/11 | | 1,026 | 1,263 | -237 |
| CD Duplicator | 3/07/08 | 12/31/11 | | 708 | 800 | -92 |
| 3 Laptops | 6/23/08 | 12/31/11 | | 2,226 | 2,515 | -289 |
| Desktop Computer | 7/18/08 | 12/31/11 | | 714 | 807 | -93 |
| Charges for Blackberry Server | 8/01/08 | 12/31/11 | | 3,627 | 4,099 | -472 |
| HP Proliant Rack Server | 8/15/08 | 12/31/11 | | 2,006 | 2,267 | -261 |

20-4694771

# Federal Statements

## Statement 10 - Form 4797, Part I, Line 2 - Property Held More Than 1 Year (continued)

| Desc | Date Acquired | Date Sold | Sales Price | Depr Allowed | Basis | Gain or Loss |
|------|---------------|-----------|-------------|--------------|-------|--------------|
| Total | | | | | | $ -9,206 |

10

# Federal Statements

## ROGER L. SCHWARTZ
## 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

20-4694771

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| OFFICER LIFE INSURANCE | $    1,178 |
| ACCRUED INT. TO RELATED PARTY | 31 |
| Page 1 Meals/Entertainment | 122 |
| Total | $    1,331 |

### Schedule K-1, Box 17, Code U - Other Information

| Description | Shareholder Amount |
|---|---|
| Gain on Repayment Shr Loan | 34,469 |

20-4694771

# Federal Statements
## ULF W. BOSHAMER
### 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

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| OFFICER LIFE INSURANCE | $ 10,605 |
| ACCRUED INT. TO RELATED PARTY | 274 |
| Page 1 Meals/Entertainment | 1,103 |
| Total | $ 11,982 |

20-4694771

# Shareholder Rental Report
## ROGER L. SCHWARTZ
## 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

### Schedule K-1, Rental Real Estate, Other Rental and Royalties

| Description | Rental Real Estate Box 2 | Other Rental Box 3 | Royalties Box 6 |
|---|---|---|---|
| RENTAL EQUIPMENT | | 4,782 | |
| Shareholder Total | 0 | 4,782 | 0 |

20-4694771

# Shareholder Rental Report
## ULF W. BOSHAMER
## 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

### Schedule K-1, Rental Real Estate, Other Rental and Royalties

| Description | Rental Real Estate Box 2 | Other Rental Box 3 | Royalties Box 6 |
|---|---|---|---|
| RENTAL EQUIPMENT | | 43,042 | |
| Shareholder Total | 0 | 43,042 | 0 |

| Form **1120S** | Schedule K-1 Summary Worksheet | **2011** |
|---|---|---|

| Name | | Employer Identification Number |
|---|---|---|
| INTERNATIONAL SAFETY ACCESS CORP. | | 20-4694771 |

| | Shareholder Name | SSN/EIN |
|---|---|---|
| Column A | ROGER L. SCHWARTZ | 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 |
| Column B | ULF W. BOSHAMER | 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 |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -37,046 | -333,454 | | | -370,500 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | 4,782 | 43,042 | | | 47,824 |
| 4 | Interest income | | | | | |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | -921 | -8,285 | | | -9,206 |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | | | | | |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a,c | Low-inc house 42j5 | | | | | |
| 13b,d | Low-inc house other | | | | | |
| 13e | Qualif rehab exp | | | | | |
| 13f | Rental RE credits | | | | | |
| 13g | Other rental credits | | | | | |
| 13h | Fuel alcohol credit | | | | | |
| 13i | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | -1,801 | -16,213 | | | -18,014 |
| 15b | Adjusted gain (loss) | -1,387 | -12,483 | | | -13,870 |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 1,331 | 11,982 | | | 13,313 |
| 16d | Total property dist | | | | | |
| 16e | Shr loan repmts | 34,469 | | | | 34,469 |
| 17a | Investment income | | | | | |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | -33,185 | -298,697 | | | -331,882 |

## Retained Earnings Reconciliation Worksheet

| Form **1120S** | For calendar year 2011 or tax year beginning            , ending | **2011** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| INTERNATIONAL SAFETY ACCESS CORP. | 20-4694771 |

### Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated | 0 |
| Accumulated Adjustments Account | -818,850 |
| Other Adjustments Account | -89,648 |
| Undistributed Previously Taxed Income | 0 |
| Schedule L, Line 24 - Retained Earnings | -908,498 |

### Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Other Adjustments Account | Undistributed Previously Taxed Income | Retained Earnings Unappropriated/ Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|
| Beg Yr Bal | -464,838 | -77,865 | 0 | 0 | -542,703 |
| Ordinary Inc (Loss) | -370,500 | | | | -370,500 |
| Other Additions | 62,960 | | | | 62,960 |
| Other Reductions | 46,472 | 11,783 | | | 58,255 |
| Distributions | | | | | |
| End Yr Bal | -818,850 | -89,648 | 0 | 0 | -908,498 |

| Form **1120S** | Two Year Comparison Worksheet Page 1 | **2010 & 2011** |
|---|---|---|

**Name**

INTERNATIONAL SAFETY ACCESS CORP.

**Employer Identification Number**
20-4694771

| | | 2010 | 2011 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 49.8951 | 10.5350 | -39.3601 |
| | Net merchant card receipts and other gross receipts | 773,839 | 108,989 | -664,850 |
| | Cost of goods sold | 387,731 | 97,507 | -290,224 |
| | Gross profit | 386,108 | 11,482 | -374,626 |
| | Net gain (loss) from Form 4797 | | 21,372 | 21,372 |
| | Other income (loss) | 122,078 | | -122,078 |
| | **Total income (loss)** | 508,186 | 32,854 | -475,332 |
| **Deductions** | Compensation of officers | 138,200 | | -138,200 |
| | Salaries and wages less employment credits | 204,591 | 91,336 | -113,255 |
| | Repairs and maintenance | 12,541 | 427 | -12,114 |
| | Bad debts | 605 | 121,659 | 121,054 |
| | Rents | 43,209 | 10,500 | -32,709 |
| | Taxes and licenses | 37,506 | 14,522 | -22,984 |
| | Interest | 82,780 | 16,658 | -66,122 |
| | Depreciation | 17,928 | 5,344 | -12,584 |
| | Depletion | | | |
| | Advertising | | | |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | 11,235 | 11,006 | -229 |
| | Other deductions | 399,476 | 131,902 | -267,574 |
| | **Total deductions** | 948,071 | 403,354 | -544,717 |
| | **Ordinary business income (loss)** | -439,885 | -370,500 | 69,385 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | Overpayment credited to next year's estimated tax | | | |
| | Overpayment refunded | | | |

| Form | 1120S | Two Year Comparison Worksheet Page 2 | 2010 & 2011 |
|---|---|---|---|

Name: **INTERNATIONAL SAFETY ACCESS CORP.**

Employer Identification Number: **20-4694771**

| | | 2010 | 2011 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | -439,885 | -370,500 | 69,385 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | 456,839 | 47,824 | -409,015 |
| | Interest income | 2,838 | | -2,838 |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | -3,304 | -9,206 | -5,902 |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | 13,650 | | -13,650 |
| | Charitable contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Alcohol and cellulosic biofuel fuels credit | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes | | | |
| | Reduction in taxes available for credit | | | |
| **AMT Items** | Post-1986 depreciation adjustment | -15,763 | -18,014 | -2,251 |
| | Adjusted gain or loss | -2,974 | -13,870 | -10,896 |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 28,360 | 13,313 | -15,047 |
| | Distributions | | | |
| | Repayment of loans from shareholders | | 34,469 | 34,469 |
| **Other Information** | Investment income | 2,838 | | -2,838 |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | 2,838 | -331,882 | -334,720 |

| Form **1120S** Schedule **K-1** | **Shareholder's Basis Worksheet Page 1** | **2011** |
|---|---|---|
| | For calendar year 2011 or tax year beginning , ending | |

| Name **INTERNATIONAL SAFETY ACCESS CORP.** **ROGER L. SCHWARTZ** | Taxpayer Identification Number | **20-4694771** **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** |

## Stock Basis

| | | |
|---|---|---|
| 1. | Beginning of year stock basis | 0 |
| 2. | Capital contributions | |
| | **Additions:** | |
| 3. | Ordinary business income | |
| 4. | Net rental real estate income | |
| 5. | Other net rental income | 4,782 |
| 6. | Interest, dividends and royalties | |
| 7. | Net capital gains | |
| 8. | Net section 1231 gain | |
| 9. | Tax-exempt interest and other income | |
| 10. | Other income | 4,782 |
| 11. | Other increases | |
| 12. | Subtotal (Add line 1 through line 11) | 4,782 |
| | **Subtractions:** | |
| 13. | Distributions | |
| 14. | Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) | 4,782 |
| 15. | Other decreases | |
| 16. | Amount used to restore loan basis | |
| 17. | End of year stock basis (Subtract the sum of lines 13 through 16 from line 12) | 0 |

## Loan Basis

| | | |
|---|---|---|
| 18. | Beginning of year loan basis | 0 |
| 19. | Loans to corporation | |
| 20. | Loan basis restored - amount used in prior years to offset losses | |
| 21. | Other increases | |
| 22. | Loan repayments     **Total Loan Repayments   34,469** | |
| 23. | Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) | |
| 24. | Other decreases | |
| 25. | End of year loan basis (Subtract the sum of lines 22 through 24 from the sum of lines 18 through 21) | 0 |
| 26. | End of year stock and loan basis (Add line 17 and line 25) | 0 |

## Gain Recognized on Excess Distributions

| | | |
|---|---|---|
| 27. | Distributions | |
| 28. | Stock basis before distributions and loss items | |
| 29. | Gain recognized on excess distributions (Subtract line 28 from line 27) | |

## Gain Recognized on Repayment of Shareholder Loan

| | | |
|---|---|---|
| 30. | Loan basis at beginning of tax year | |
| 31. | Basis restored - amount used in prior years to offset losses | |
| 32. | Loan basis before loan repayment (Add line 30 and line 31) | |
| 33. | Face amount of shareholder loan at beginning of tax year | 34,469 |
| 34. | Loan repayments to shareholder during tax year | 34,469 |
| 35. | Nontaxable return of loan basis ((Line 32 divided by line 33) multiplied by line 34)) | |
| 36. | Gain recognized on repayment of shareholder loan (Subtract line 35 from line 34) | 34,469 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

| Form **1120S** Schedule K-1 | Shareholder's Basis Worksheet Page 2 | 2011 |
|---|---|---|
| Name **INTERNATIONAL SAFETY ACCESS CORP.** **ROGER L. SCHWARTZ** | For calendar year 2011 or tax year beginning _____ , ending _____ | Taxpayer Identification Number 20-4694771 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 |

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Percent | Disallowed Stock Loss | Allowed Loan Loss | Disallowed Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | 1,331 | 1,331 | 100.00 | 1,331 | 100.00 | 1,331 | | | 1,331 |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | 7,981 | 37,046 | 45,027 | 97.52 | 3,366 | 97.51 | 41,661 | | 41,661 | 3,366 |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net section 1231 loss | 44 | 921 | 965 | 2.09 | 72 | 2.09 | 893 | | 893 | 72 |
| Other portfolio loss | | | | | | | | | | |
| Other losses | 182 | | 182 | 0.39 | 13 | 0.40 | 169 | | 169 | 13 |
| Section 179 expense | | | | | | | | | | |
| Cash contributions (50%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Portfolio deductions (2% floor) | | | | | | | | | | |
| Portfolio deductions (other) | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Commercial revitalization ded | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Total deductible items | 8,207 | 37,967 | 46,174 | 100.00 | 3,451 | 100.00 | 42,723 | | 42,723 | 3,451 |
| Total nonded and deductible items | 8,207 | 39,298 | 47,505 | | 4,782 | | 42,723 | | 42,723 | 4,782 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

**Shareholder's Basis Worksheet Page 1**

| | |
|---|---|
| Form **1120S**<br>**Schedule K-1** | For calendar year 2011 or tax year beginning _____ , ending _____ |

**2011**

Name **INTERNATIONAL SAFETY ACCESS CORP.**
**ULF W. BOSHAMER**

Taxpayer Identification Number  **20-4694771**
**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**

## Stock Basis

1. Beginning of year stock basis .......................................................................................................... 0
2. Capital contributions ....................................................................................................................
   **Additions:**
3. Ordinary business income ...........................................................................................................
4. Net rental real estate income .......................................................................................................
5. Other net rental income .............................................................................................. 43,042
6. Interest, dividends and royalties ..................................................................................................
7. Net capital gains .........................................................................................................................
8. Net section 1231 gain .................................................................................................................
9. Tax-exempt interest and other income .........................................................................................
10. Other income ........................................................................................................................ 43,042
11. Other increases ...........................................................................................................................
12. Subtotal (Add line 1 through line 11) ...................................................................................... 43,042
    **Subtractions:**
13. Distributions ...............................................................................................................................
14. Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) .... 43,042
15. Other decreases .........................................................................................................................
16. Amount used to restore loan basis ..............................................................................................
17. End of year stock basis (Subtract the sum of lines 13 through 16 from line 12) ............................. 0

## Loan Basis

18. Beginning of year loan basis .......................................................................................................
19. Loans to corporation ..................................................................................................................
20. Loan basis restored - amount used in prior years to offset losses ...................................................
21. Other increases ...........................................................................................................................
22. Loan repayments ........................................................................................................................
23. Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) ....
24. Other decreases .........................................................................................................................
25. End of year loan basis (Subtract the sum of lines 22 through 24 from the sum of lines 18 through 21) .... 0
26. End of year stock and loan basis (Add line 17 and line 25) ............................................................ 0

## Gain Recognized on Excess Distributions

27. Distributions ...............................................................................................................................
28. Stock basis before distributions and loss items ............................................................................
29. Gain recognized on excess distributions (Subtract line 28 from line 27) ..........................................

## Gain Recognized on Repayment of Shareholder Loan

30. Loan basis at beginning of tax year .............................................................................................
31. Basis restored - amount used in prior years to offset losses ..........................................................
32. Loan basis before loan repayment (Add line 30 and line 31) ..........................................................
33. Face amount of shareholder loan at beginning of tax year .............................................................
34. Loan repayments to shareholder during tax year ..........................................................................
35. Nontaxable return of loan basis ((Line 32 divided by line 33) multiplied by line 34)) .......................
36. Gain recognized on repayment of shareholder loan (Subtract line 35 from line 34) ..........................

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

## Shareholder's Basis Worksheet Page 2

| Form **1120S** Schedule K-1 | | 2011 |
|---|---|---|

For calendar year 2011 or tax year beginning _____ , ending _____

Name **INTERNATIONAL SAFETY ACCESS CORP.**
**ULF W. BOSHAMER**

Taxpayer Identification Number
20-4694771
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

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Stock Loss | Percent | Allowed Loan Loss | Disallowed Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | 11,982 | 11,982 | 100.00 | 11,982 | | | | | 11,982 |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | 301,290 | 333,454 | 634,744 | 97.73 | 30,355 | 604,389 | 97.73 | | 604,389 | 30,355 |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | 457 | | | | | 457 |
| Net section 1231 loss | 1,258 | 8,285 | 9,543 | 1.47 | 457 | 9,086 | 1.47 | | 9,086 | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | 5,215 | | 5,215 | 0.80 | 248 | 4,967 | 0.80 | | 4,967 | 248 |
| Section 179 expense | | | | | | | | | | |
| Cash contributions (50%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Portfolio deductions (2% floor) | | | | | | | | | | |
| Portfolio deductions (other) | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Commercial revitalization ded | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Total deductible items | 307,763 | 341,739 | 649,502 | 100.00 | 31,060 | 618,442 | 100.00 | | 618,442 | 31,060 |
| Total nonded and deductible items | 307,763 | 353,721 | 661,484 | | 43,042 | 618,442 | | | 618,442 | 43,042 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

# Federal Statements

20-4694771

## PURCHASES

| Description | Amount |
|---|---|
| Cost of Goods Sold | $ 100,786 |
| Total | $ 100,786 |

## SALARIES & WAGES

| Description | Amount |
|---|---|
| Salaries:Management Compensati | $ 46,936 |
| Salaries:Management Compensati | 44,400 |
| Total | $ 91,336 |

## EMPLOYEE BENEFITS

| Description | Amount |
|---|---|
| Insurance Expense:Health Insur | $ 11,006 |
| Total | $ 11,006 |